Thomas H. Casey - Bar No. 138264
22342 Avenida Empresa, Suite 200
Rancho Santa Margarita, CA 92688
Tel: 949/766-8787 / Facsimile: 949/766-9896
Email: TomCasey@tomcaseylaw.com

**UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
SANTA ANA DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 8:15-BK-15015-ES |
| | § | |
| IMEDICAL, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Thomas H. Casey, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned:<br>*(without deducting any secured claims)* | $2,390,136.76 | Assets Exempt: | NA |
| Total Distributions to<br>Claimants: | $9,727.54 | Claims Discharged<br>Without Payment: | NA |
| Total Expenses of<br>Administration: | $28,348.52 | | |

3)    Total gross receipts of $39,076.06 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $1,000.00 (see **Exhibit 2**), yielded net receipts of $38,076.06 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $28,348.52 | $28,348.52 | $28,348.52 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $8,041.68 | $8,041.68 | $8,041.68 |
| General Unsecured Claims (from **Exhibit 7**) | $64,359.00 | $68,169.99 | $68,169.99 | $1,685.86 |
| **Total Disbursements** | $64,359.00 | $104,560.19 | $104,560.19 | $38,076.06 |

4).  This case was originally filed under chapter 7 on 10/16/2015.  The case was pending for 31 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/29/2018                    By:    /s/ Thomas H. Casey
                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| $50,000.00 Promissory Note due 08/01/2019 Newhope Joint & Spine Medical Center 14120 Beach Boulevard, Suite 180 Westmins | 1129-000 | $27,000.00 |
| Wells Fargo Bank Checking Account 4775 | 1129-000 | $12,076.06 |
| **TOTAL GROSS RECEIPTS** | | $39,076.06 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Jaime Baker | Funds to Third Parties | 8500-002 | $1,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $1,000.00 |

## EXHIBIT 3 – SECURED CLAIMS
NONE

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Thomas H. Casey, Trustee | 2100-000 | NA | $4,657.61 | $4,657.61 | $4,657.61 |
| THOMAS H CASEY, TRUSTEE, Trustee | 2200-000 | NA | $93.84 | $93.84 | $93.84 |
| International Sureties Ltd. | 2300-000 | NA | $21.06 | $21.06 | $21.06 |
| Integrity Bank | 2600-000 | NA | $422.77 | $422.77 | $422.77 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $1,623.54 | $1,623.54 | $1,623.54 |
| LOBEL WEILAND GOLDEN FRIEDMAN LLP, Attorney for Trustee | 3210-000 | NA | $18,070.00 | $18,070.00 | $18,070.00 |
| LOBEL WEILAND GOLDEN FRIEDMAN LLP, Attorney for Trustee | 3220-000 | NA | $331.40 | $331.40 | $331.40 |
| HAHN FIFE & COMPANY, | 3410-000 | NA | $2,794.50 | $2,794.50 | $2,794.50 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee | | | | | |
| HAHN FIFE & COMPANY, Accountant for Trustee | 3420-000 | NA | $333.80 | $333.80 | $333.80 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $28,348.52 | $28,348.52 | $28,348.52 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Employment Development Department | 5800-000 | $0.00 | $144.29 | $144.29 | $144.29 |
| 3 | Internal Revenue Service | 5800-000 | $0.00 | $7,897.39 | $7,897.39 | $7,897.39 |
| | Franchise Tax Board | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | State Board of Equalization | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $8,041.68 | $8,041.68 | $8,041.68 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1u | Employment Development Department | 7100-000 | $0.00 | $81.81 | $81.81 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1u; Employment Development Department) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.03 |
| 2 | Michael Slavich, Esq | 7100-000 | $0.00 | $24,703.11 | $24,703.11 | $614.22 |
| 3u | Internal Revenue Service | 7100-000 | $0.00 | $2,480.60 | $2,480.60 | $61.68 |
| 4 | MailFinance, Inc. | 7100-000 | $0.00 | $4,571.50 | $4,571.50 | $113.67 |
| 5 | McKinney and Company CPA | 7100-000 | $0.00 | $1,220.00 | $1,220.00 | $30.33 |
| 6 | Diem Thinh T. Pham | 7100-000 | $14,746.32 | $14,746.32 | $14,746.32 | $0.00 |

| 7 | Sean Tran | 7100-000 | $20,000.00 | $20,000.00 | $20,000.00 | $497.28 |
|---|---|---|---|---|---|---|
| | US BANKRUPTCY COURT | 7100-000 | $0.00 | $366.65 | $366.65 | $366.65 |
| | 3d Medical Diagnostics, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 555 Management Group, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | A1 Tonertech | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Aaron Cornejo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Abel R. Quesada, MD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Access Health Medical Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Accident & Injury Family Therapy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Adrian Aguirre | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Adriana Salinas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ADT Security Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Advanced Software | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Advanced Urotech, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Aleinakaiwailikea Sagiao | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AllStar Prints | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ana Patricia Martinez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ana Tadeo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Andrew Jarminski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anita Martinez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anthony Gillespie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anthony Porter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Apogee Outpatient Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Archway Medical Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Arrowhead | 7100-000 | $51.83 | $0.00 | $0.00 | $0.00 |
| | ASAP Family Therapy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Aspen Medical Resources, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Atlantic Mutual Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Attorney Corporation Service, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| | Avalon Design & Marketing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ayers Medical Transcription Service, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Barracuda Networks, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Behdad Akbarpour, MD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bell Medical Solutions | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bellflower Medical Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bemenet Assefa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Benefit Recovery Partners | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Benjamin Cox | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Best Best & Krieger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bianca Marbet Paz-Luna | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Biehl & Biehl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BKP Chiro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bobby L. Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bobby Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Boyko Chiropractic | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Brandy Gibson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | California Choice | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | California Healthcare Mgmt Franchise Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | California Pain Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | California Sleep Analysis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | California State Disbursement Unit | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Calton & Burns, LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Calwest Attorney Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cara Dinote | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cardmember | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| Service | | | | | |
|---|---|---|---|---|---|
| Carl Warren & Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carlos Diaz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Casa Colina Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Catalina Medical Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cathe L. Caraway-Howard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CBeyond | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cedars-Sinai | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Centaurus Management Co., LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Center For Surgery Of Encinitas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Certified Anesthesia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Champion Chiropractic | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles Morcos | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cheryl Gee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Chubb Services Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cigna | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clearview Medical Group, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Insurance | 7100-000 | $619.00 | $0.00 | $0.00 | $0.00 |
| Coastline Pain Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| College Hospital | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Community Hosp of Gardena | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CompData | 7100-000 | $4,500.00 | $0.00 | $0.00 | $0.00 |
| Comport Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Conservative Care Specialists | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Copier Elite | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Core Chiropractic Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Courtesy Fire Extinguisher Svc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Craig Crane | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Crum & Forster | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CWCA East Howell 59, L.L.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danchik Physical Therapy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel Capen, M.D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daryl Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Datalyst, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David LaMonica, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David W. Shere | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DDS Legal Support Systems, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DeAnza Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Delsonics Medical Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Delta Medical Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deneice Chaparro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Denise Molina | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Denise Serna | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Desert Valley Hospital | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Diligent Management Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Disc Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Document Reproduction Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dr. Andrew Jarminski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dr. Boukje Eerkens | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dr. Greenspan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dr. Greg Hirokawa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dr. Michael Sukoff, M.D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dr. Milton Secord, D.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dr. Steven Nagelberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dr. Ted Tribble | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dr. Timothy Allen Gallo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dr.John Workman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| E. W. Wassef M.D., Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ED FUND | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eduardo Anguizola | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eduardo Calderon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elida Delmy Gil | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Encino Hospital | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Erica C. Avila | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Erica R. Turner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Erik N. Holguin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ernest Boateng | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ESIS and IN HOME HEALTH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Esmeralda Noyola | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| F.D. Kharrazi, MD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Farzaneh Derakhshanfer, D.C | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $45.75 | $0.00 | $0.00 | $0.00 |
| Fernando Valdes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fikre Assefa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Foothill Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Foremost Shockwave Solutions, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Francisca Valdovinos | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Frontera Medical Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| G & A Medical Billing, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gabriela Padilla | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gallagher Bassett Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gallo Chiropractic | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Garrett Hennes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Georgina Morales | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GGASA League | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gina M. Gonzalez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Girgis & Associates | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glenwood Surgical Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Grossmont Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hamundr Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hasler Financial Services, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Alhambra Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Healthsouth Antelope Valley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Healthsouth Castro Valley Surgery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Healthsouth Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Encinitas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Forest Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth FortSutter Surgery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Frost Street Outpatient | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Glenwood Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Grossmont Health Surgery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Inland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Kerlan Jobe Surgery Ctr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth La Veta Surgical Ctr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HealthSouth North Coast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Oasis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Oasis Outpatient Surg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Orange Surgical | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Saddleback Valley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth TriValley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Healthsouth Upland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth UTC Surgi-Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Ventura | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HealthSouth Woodward Park Surgery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Heller Financial | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Henry Khalili | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Herb Hysmith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hesperia Surgical Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Holt Chiro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huntington Beach Hospital | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Icon Owner Pool 1 LA | 7100-000 | $22,932.00 | $0.00 | $0.00 | $0.00 |
| Ilona Wellness Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Industrial Orthopedics | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Industrial Orthopedics (Dr. Payne) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Innovative Medical Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Isaac Regev, M.D | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ivan Page | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James A. Staunton, MFT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James House, Ph.D | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| James P. Hill | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Powell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Publishing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jamie Verebely | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Janet S. Fata | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Antoyan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason H. Yang, M.D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Javier Jimenez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Javier Jimenez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey Basurto | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey Mason | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey W. Mallock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jennifer Edith Tavera | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JGI Incorporated | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jim Fermo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jocelyne Rodriguez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joel A. Aronowitz, M.D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John M. Larsen, M.D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Osburn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Scalia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Johnny Moreno III | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jonathan House | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joseph J. Tadjiki | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joshua Chavez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Josselyn Romero | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juan A. Valdez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Julie Westney, MFT. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Julio C. Bonadona | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kaimi Sagiao | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Rodriguez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kirk Shaffer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kourosh Shamlou | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| L&T Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| L.A. Metro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| La Palma | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hospital | | | | | | |
| Lakes Urgent & Family Medical Ctr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larry R McQuerrey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larson Communications | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Laurie A Renfro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Law Office of Max Draitser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Law Offices of John M. Coombe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Law Offices of Ripley & Associates APC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lawrence Smith, D.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lemeanai Sagiao | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leonard Acevedo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leonardo Noriega | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leonor E. Diaz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lewis Brisbois Bisgaard & Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lien Management Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lighthouse Medical Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lisa A. Eddy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Litigation Partners, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Liua Sagiao | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lockard Industrial Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Loren T Green, Ph.D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Los Gatos Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Magnolia Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maija Collins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maile Singharatsavong | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mallock Chiropractic | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Manuel Argumedo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maria Guerrero | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marina Beach Medical Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marina Beach Medical Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marriott Casualty Claims | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martin Luther Hospital | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matthew Bender & Co., Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Med-Ex | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Medical Care International | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Medical Collection Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| medsource | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Methods Technology, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Gitter, M.D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Millenium Media, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Millennium Outpatient Surgery Ctr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Milton Garcia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mission Hills Surgical Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mount Zion | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N. Charles Morcos | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nastanski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nayeli Marin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nelson Castaneda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Neopost | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nestor A Castillo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Network Deposition Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nikkole Valdes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nissan Motor Acceptance Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| No Ka Oa Management Group, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Norm Krusen | 7100-000 | $195.00 | $0.00 | $0.00 | $0.00 |
| North Anaheim SurgiCenter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| North Coast Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nossaman, Guthner, Knox & Elliott, LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Oak Point Partners | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Oak River Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ocean Hills Recovery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ocean Regional Surgical Podiatric Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Office Digital Solutions Plus, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| On Site Physicians Medical | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Onisko & Scholz, LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Options Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Oscar Maese | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pacific Duplicator Systems | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Parking Concepts, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Parkview Comm Hospital | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patient Choice Network | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia T. Aumua | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul A. Matulewicz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paul A. Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PCT Medical Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pepe Mercado | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peter A. Galicia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peter D. Busciglio | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Phone Fixer Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pinnacle Risk Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pres Lien Services, Inc. | 7100-000 | $112.50 | $0.00 | $0.00 | $0.00 |
| Presidio Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prime Orthopedics, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Primitivo Medina Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Print & Letter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Mailing Systems LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Priscilla Lira | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Protection One | 7100-000 | $39.87 | $0.00 | $0.00 | $0.00 |
| Providence Medical Management, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| R Leonard CRS, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rafael Guijarro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Randi Taylor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Raymond Leung, M.D | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Regev | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Mulvania | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Prieto | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Shaw, M.D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Riverside Community Surgi-Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Riverside Surgicenter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Cinco | 7100-000 | $700.08 | $0.00 | $0.00 | $0.00 |
| Robert E. Downen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert O. Barbero Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ronald D. Levin M.D. Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roxxanne Agustin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Russian River Management, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| S&A Medlegal | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Service | | | | | |
|---|---|---|---|---|---|---|
| | Safeguard Business Systems | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Samani Lien Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | San Gabriel Valley Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SCMM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Scott Sherman | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| | Second Harvest Food Bank of Orange Count | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Selesnick & Weissman, LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sequoia Surgical Pavilion | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Seventeenth Street Orthopedic | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sheppard & Woolley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sherman Oaks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sherman Oaks Health Systems | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sherman Oaks Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ShockMed, Incorporated | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ShockMed, Incorporated | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Shogren Ombudsperson Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sid Lanier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sigma International | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Simon Lavi, M.D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sleep Quality Family Therapy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SOA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SoCal Edison | 7100-000 | $330.46 | $0.00 | $0.00 | $0.00 |
| | Source Seminars | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | South Coast Medical Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Southern Ca Center for Occ Orthopaedics | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Southern California Clinical Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Southern California Risk Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spinal Cerebal Medical | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Appell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steven Keener | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stuart P. Shapiro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suite A. Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sunwest Medical Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Surgical Care Affliates | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Taumaoe M Sagiao | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Team Post | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Temple Community Hospital | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Teresa Ellis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Prudential | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Casson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Clark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas J. Phillips, M.D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toafa Leuelu | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tobin Lucks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Totalfunds by Hasler | 7100-000 | $36.19 | $0.00 | $0.00 | $0.00 |
| Tower Outpatient Surgery Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tribble Psychological Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Truck Insurance Exchange | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tustin Hospital | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyler S. Wood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ultimate Internet Access, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unishippers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| University Surgical Center | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Villa Siena | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wade Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Walton CWCA Garden Grove 51, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WCIRB | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wendy E. Miller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wendy Hardy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Westchester Medical Group, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $64,359.00 | $68,169.99 | $68,169.99 | $1,685.86 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    1        Exhibit 8

| Case No.: | 15-15015-ES | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | IMEDICAL, INC. | Date Filed (f) or Converted (c): | 10/16/2015 (f) |
| For the Period Ending: | 5/29/2018 | §341(a) Meeting Date: | 11/30/2015 |
| | | Claims Bar Date: | 02/08/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Wells Fargo Bank Checking Account 4775 | $11,138.00 | $11,138.00 | | $12,076.06 | FA |
| Asset Notes: | BANK FUNDS TURNED OVER TO TRUSTEE | | | | | |
| 2 | Wells Fargo Bank Checking Account 4783 | $3.00 | $3.00 | | $0.00 | FA |
| Asset Notes: | MINIMAL VALUE TO ESTATE; COST TO ADMINISTER EXCEEDS BENEFIT TO ESTATE | | | | | |
| 3 | Icon Owner Pool 1 LA Business Parks, LLC P.O. Box 843935 Los Angeles, CA 90084-3992 | $2,400.21 | $0.00 | | $0.00 | FA |
| Asset Notes: | MINIMAL VALUE TO ESTATE; TRUSTEE WILL NOT ADMINISTER | | | | | |
| 4 | 100% ownership interest in Advanced Medical Resources, Inc. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | THIS CORPORATION FILED FOR BANKRUPTCY ON 10/16/15; NO SCHEDULED ASSETS LISTED; NO VALUE TO THE ESTATE | | | | | |
| 5 | 15% of Foremost Shockwave Solution/CalHealth Franchise Project's Net Collection - Estimated Value of $79,680.00 Based on $3,541,338.00 A/R as of 08/01/2015 | $79,680.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | ORIGINALLY SCHEDULED WITH VALUE OF APPROX $79K BUT OWNERS AND COMPANY ARE UNDER INVESTIGATION ON FEDERAL FRAUD CHARGES; NO VALUE TO THE ESTATE | | | | | |
| 6 | Accounts Receivable | $31,295.21 | $0.00 | | $0.00 | FA |
| Asset Notes: | COLLECTIBILTY UNLIKELY; COMPANIES WITH AMOUNTS OWING ARE CONTENDING THAT DUE TO CRIMINAL ACTIVITY BY OWNERS OF DEBTOR, THEY DO NOT OWE FOR ANY PRIOR SERVICES; LITTLE TO NO VALUE TO ESTATE | | | | | |
| 7 | $50,000.00 Promissory Note due 08/01/2019 Newhope Joint & Spine Medical Center 14120 Beach Boulevard, Suite 180 Westminster, CA 92683 | $50,000.00 | $0.00 | | $27,000.00 | FA |
| Asset Notes: | NEWHOPE IS OWNED BY P. TIEN, WIFE OF S. TRAN WHO IS OWNER OF DEBTOR; LOAN MADE 7/16/14 WITH 2% INT RATE AND NO PRINCIPAL PAYMENTS DUE FOR 5 YEARS (8/1/19); ESTATE RECEIVED TWO INTEREST PAYMENTS OF $1,000 IN JULY 2016 AND $1,000 IN JULY 2017; PRINCIPAL PAYMENT NOT DUE UNTIL 2019; ASSET SOLD TO DIEM PHAM FOR $25,000 PER O/E 8/21/17 | | | | | |
| 8 | Claims against Tammy Shaw and Lee Mathis for accounting, breach of fiduciary duty and intentional interference with contractual relationships | Unknown | $0.00 | | $0.00 | FA |

FORM 1

Page No:    2        Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 15-15015-ES |
| Case Name: | IMEDICAL, INC. |
| For the Period Ending: | 5/29/2018 |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Date Filed (f) or Converted (c): | 10/16/2015 (f) |
| §341(a) Meeting Date: | 11/30/2015 |
| Claims Bar Date: | 02/08/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | TAMMY SHAW AND LEE MATHIS ARE THE FORMER OWNERS OF THE DEBTOR AND ARE BOTH UNDER CRIMINAL INVESTIGATION - AS A RESULT, IS UNLIKELY TO HAVE ANY VALUE FOR ESTATE | | | | | |
| **Ref. #** | | | | | | |
| 9 | Claims against clients for termination damages | $2,209,378.16 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | TRUSTEE REQUESTED DOCUMENTS TO SUPPORT THESE CLAIMS HOWEVER DOCUMENTS PROVIDED INDICATED NO SUPPORT FOR SUCH CLAIMS; AS RESULT, UNLIKELY TO HAVE ANY VALUE FOR ESTATE | | | | | |
| 10 | Claim for overpayment to Michael Slavich | $67,380.18 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | M SLAVICH IS COLLECTIONS ATTY FOR WORKERS COMP RECEIVABLES AND WAS TO RECEIVE A PERCENTAGE OF PAYMENTS RECEIVED; FILED A CLAIM AGAINST THE ESTATE FOR UNPAID COMMISSIONS AND UNAUTHORIZED DEDUCTIONS; NO EVIDENCE TO SUGGEST THAT THIS CLAIM HAS ANY VALUE FOR ESTATE | | | | | |
| 11 | FRAUDULENT TRANSFER TO DIEM PHAM, SISTER OF DEBTOR'S PRINCIPAL **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DIEM PHAM IS ATTORNEY WHO ALLEGEDLY PROVIDED SERVICES TO DEBTOR AND WAS PAID $46,615.05 WITHIN 90 DAYS OF PETITION DATE AND MAY HAVE BEEN PAID MORE IN THE YEAR PRIOR; TRUSTEE'S COUNSEL HAS INVESTIGATED AND CONFIRMED THERE IS LITTLE TO NO VALUE TO THE ESTATE | | | | | |
| 12 | ALLEGED RECEIPT OF FUNDS BY SEAN TRAN WITHIN 90 DAYS PRIOR TO PETITION DATE **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | TRUSTEE HAS INVESTIGATED; NO VALUE TO THE ESTATE | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** |
| | $2,451,274.76 | $11,141.00 | | $39,076.06 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 09/30/2017 | Trustee's Final Report and Account submitted to UST. |
| 09/08/2017 | Status report Trustee's Report of Sale Pursuant to Federal Rules of Bankruptcy Procedure 6004(f)(1) |
| 08/21/2017 | ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION FOR ORDER: (1) APPROVING ASSET PURCHASE AGREEMENT AND AUTHORIZING SALE OF PERSONAL PROPERTY PURSUANT TO 11 USC Section 363(b); (2) APPROVING OVERBID PROCEDURES; AND (3) APPROVING BUYER AS GOODFAITH PURCHASER PURSUANT TO 11 USC Section 363(m) |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| **Case No.:** | 15-15015-ES |
| **Case Name:** | IMEDICAL, INC. |
| **For the Period Ending:** | 5/29/2018 |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Date Filed (f) or Converted (c):** | 10/16/2015 (f) |
| **§341(a) Meeting Date:** | 11/30/2015 |
| **Claims Bar Date:** | 02/08/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

10/28/2016    ASSETS:  Accounts and Notes Receivables; Fraudulent Transfers

TAXES:  Asset still being administered

LITIGATION:  None pending

INSURANCE:  None required

CURRENT STATUS:  On 10/16/15, the Debtor filed a voluntary petition for relief under chapter 7 of the United States Bankruptcy Code.  The Debtor's 341(a) meeting of creditors concluded on 2/23/16.  The Trustee retained Lobel Weiland Golden Friedman LLP ("LWGF") as his counsel by order entered 10/6/16.

  The Debtor's Schedule B reflects assets which include (a) accounts receivable valued at $31,295, (b) a promissory note in the amount of $50,000 from Newhope Joint & Spine Medical Center in Westminster, California, which is due on August 1, 2019, (c) a 100% interest in Advanced Medical Resources, Inc., (d) a 15% interest in accounts receivable of Foremost Shockwave Solution/CalHealth Franchise Project, valued at $79,680, and (e) potential claims for overpayment (valued at $67,380), termination damages (valued at $2,209,378), and accounting, breach of fiduciary duty and intentional interference with contractual relationships (value unknown).

  The Trustee is in the process of investigating the scheduled assets and any encumbrances against the assets, analyzing the potential claims, and analyzing certain prepetition transfers and whether the transfers may be avoided.

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2017 | |
| **Current Projected Date Of Final Report (TFR):** | 12/31/2017 | |

/s/ THOMAS H. CASEY

THOMAS H. CASEY

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No.: | 15-15015-ES | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | IMEDICAL, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***9364 | Checking Acct #: | ******5015 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Gen'l Account |
| For Period Beginning: | 10/16/2015 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 5/29/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2015 | (1) | WELLS FARGO BANK | TURNOVER OF BANK FUNDS | 1129-000 | $12,076.06 | | $12,076.06 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $11.94 | $12,064.12 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $19.46 | $12,044.66 |
| 01/11/2016 | 5001 | International Sureties Ltd. | Bond #016030866 Term: 1/4/16 to 1/4/17 | 2300-000 | | $9.22 | $12,035.44 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $19.42 | $12,016.02 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.13 | $11,997.89 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $19.35 | $11,978.54 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.70 | $11,959.84 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $19.29 | $11,940.55 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.64 | $11,921.91 |
| 07/29/2016 | (7) | NEWHOPE JOINT & SPINE MEDICAL | INTEREST PAYMENT ON PROMISSORY NOTE. | 1129-000 | $1,000.00 | | $12,921.91 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $19.23 | $12,902.68 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $20.76 | $12,881.92 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $20.11 | $12,861.81 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $20.75 | $12,841.06 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $20.05 | $12,821.01 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $20.68 | $12,800.33 |
| 01/24/2017 | 5002 | International Sureties Ltd. | Bond Payment | 2300-003 | | $11.84 | $12,788.49 |
| 01/24/2017 | 5003 | International Sureties Ltd. | BOND #016030866 TERM 01/04/17 TO 01/04/18 BOND AMOUNT $8,600,000 | 2300-000 | | $11.84 | $12,776.65 |
| 01/26/2017 | 5002 | VOID: International Sureties Ltd. | | 2300-003 | | ($11.84) | $12,788.49 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $20.65 | $12,767.84 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.60 | $12,749.24 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $20.57 | $12,728.67 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $19.87 | $12,708.80 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.88 | $12,689.92 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.25 | $12,671.67 |
| 07/21/2017 | (7) | NEWHOPE JOINT & SPINE MEDICAL | INTEREST PAYMENT ON PROMISSORY NOTE | 1129-000 | $1,000.00 | | $13,671.67 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $19.16 | $13,652.51 |
| 08/25/2017 | (7) | DIEM THINH PHAM | PURCHASE OF PROMISSORY NOTE (OVERBIDDER) | 1129-000 | $25,000.00 | | $38,652.51 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $20.28 | $38,632.23 |
| 09/06/2017 | 5004 | Jaime Baker | BREAK UP FEE TO ORIGINAL BUYER PER O/E 8/21/17 | 8500-002 | | $1,000.00 | $37,632.23 |
| 12/18/2017 | 5005 | LOBEL WEILAND GOLDEN FRIEDMAN | PAYMENT OF FEES PURSUANT TO ORDER ENTERED 12/14/17 | 3210-000 | | $18,070.00 | $19,562.23 |
| | | | **SUBTOTALS** | | $39,076.06 | $19,513.83 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 15-15015-ES | | | Trustee Name: | Thomas H. Casey | |
| Case Name: | IMEDICAL, INC. | | | Bank Name: | Integrity Bank | |
| Primary Taxpayer ID #: | **-***9364 | | | Checking Acct #: | ******5015 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Gen'l Account | |
| For Period Beginning: | 10/16/2015 | | | Blanket bond (per case limit): | $3,920,000.00 | |
| For Period Ending: | 5/29/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2017 | 5006 | LOBEL WEILAND GOLDEN FRIEDMAN | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED 12/14/17 | 3220-000 | | $331.40 | $19,230.83 |
| 12/18/2017 | 5007 | HAHN FIFE & COMPANY | PAYMENT OF FEES PURSUANT TO ORDER ENTERED 12/14/17 | 3410-000 | | $2,794.50 | $16,436.33 |
| 12/18/2017 | 5008 | HAHN FIFE & COMPANY | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED 12/14/17 | 3420-000 | | $333.80 | $16,102.53 |
| 04/12/2018 | 5009 | THOMAS H CASEY, TRUSTEE | Trustee Expenses | 2200-000 | | $93.84 | $16,008.69 |
| 04/12/2018 | 5010 | Thomas H. Casey | Trustee Compensation | 2100-000 | | $4,657.61 | $11,351.08 |
| 04/12/2018 | 5011 | Employment Development Department | First and final dividend  Claim #: 1; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $144.29 | $11,206.79 |
| 04/12/2018 | 5012 | Clerk, US Bankruptcy Court | Small Dividends | * | | $2.03 | $11,204.76 |
| | | | Claim Amount                    $(2.03) | 7100-001 | | | $11,204.76 |
| 04/12/2018 | 5013 | Michael Slavich, Esq | First and final dividend  Claim #: 2; Distribution Dividend: 2.49; Account Number: ; | 7100-000 | | $614.22 | $10,590.54 |
| 04/12/2018 | 5014 | Internal Revenue Service | First and final dividend  Claim #: 3; Distribution Dividend: 100.00; Account Number: ; | 5800-000 | | $7,897.39 | $2,693.15 |
| 04/12/2018 | 5015 | Internal Revenue Service | First and final dividend  Claim #: 3; Distribution Dividend: 2.49; Account Number: ; | 7100-000 | | $61.68 | $2,631.47 |
| 04/12/2018 | 5016 | MailFinance, Inc. | First and final dividend  Claim #: 4; Distribution Dividend: 2.49; Account Number: ; | 7100-000 | | $113.67 | $2,517.80 |
| 04/12/2018 | 5017 | McKinney and Company CPA | First and final dividend  Claim #: 5; Distribution Dividend: 2.49; Account Number: ; | 7100-000 | | $30.33 | $2,487.47 |
| 04/12/2018 | 5018 | Diem Thinh T. Pham | First and final dividend  Claim #: 6; Distribution Dividend: 2.49; Account Number: ; | 7100-000 | | $366.65 | $2,120.82 |
| 04/12/2018 | 5019 | Sean Tran | First and final dividend  Claim #: 7; Distribution Dividend: 2.49; Account Number: ; | 7100-000 | | $497.28 | $1,623.54 |
| 04/12/2018 | 5020 | FRANCHISE TAX BOARD | First and final dividend  Claim #: 8; Distribution Dividend: 100.00; Account Number: ; | 2820-000 | | $1,623.54 | $0.00 |
| 05/14/2018 | 5018 | VOID: Diem Thinh T. Pham | | 7100-003 | | ($366.65) | $366.65 |
| 05/14/2018 | 5021 | US BANKRUPTCY COURT | UNCLAIMED DIVIDENDS | 7100-000 | | $366.65 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $19,562.23 | |

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-15015-ES | |
| **Case Name:** | IMEDICAL, INC. | |
| **Primary Taxpayer ID #:** | **-***9364 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/16/2015 | |
| **For Period Ending:** | 5/29/2018 | |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******5015 |
| **Account Title:** | Gen'l Account |
| **Blanket bond (per case limit):** | $3,920,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $39,076.06 | $39,076.06 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $39,076.06 | $39,076.06 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $39,076.06 | $39,076.06 | |

**For the period of  10/16/2015 to 5/29/2018**

| | |
|---|---|
| Total Compensable Receipts: | $39,076.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,076.06 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $38,076.06 |
| Total Non-Compensable Disbursements: | $1,000.00 |
| Total Comp/Non Comp  Disbursements: | $39,076.06 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 11/10/2015 to 5/29/2018**

| | |
|---|---|
| Total Compensable Receipts: | $39,076.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,076.06 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $38,076.06 |
| Total Non-Compensable Disbursements: | $1,000.00 |
| Total Comp/Non Comp  Disbursements: | $39,076.06 |
| Total Internal/Transfer  Disbursements: | $0.00 |

FORM 2

Page No: 4

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 15-15015-ES | Trustee Name: | Thomas H. Casey |
| Case Name: | IMEDICAL, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***9364 | Checking Acct #: | ******5015 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Gen'l Account |
| For Period Beginning: | 10/16/2015 | Blanket bond (per case limit): | $3,920,000.00 |
| For Period Ending: | 5/29/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $39,076.06 | $39,076.06 | $0.00 |

**For the period of 10/16/2015 to 5/29/2018**

| | |
|---|---|
| Total Compensable Receipts: | $39,076.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,076.06 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $38,076.06 |
| Total Non-Compensable Disbursements: | $1,000.00 |
| Total Comp/Non Comp Disbursements: | $39,076.06 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 10/16/2015 to 5/29/2018**

| | |
|---|---|
| Total Compensable Receipts: | $39,076.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,076.06 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $38,076.06 |
| Total Non-Compensable Disbursements: | $1,000.00 |
| Total Comp/Non Comp Disbursements: | $39,076.06 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ THOMAS H. CASEY

THOMAS H. CASEY